**UNITED STATES of America,**
**Appellant,**

v.

**HUONG THI KIM LY, Defendant–Appellee.**

**No. 11–3388–cr.**

United States Court of Appeals, Second Circuit.

Jan. 3, 2013.

Soumya Dayananda (Amy Busa, Assistant United States Attorneys, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for Appellant.

Edward M. Kratt, New York, NY, for Defendant–Appellee.

Present: PIERRE N. LEVAL,
ROSEMARY S. POOLER,
BARRINGTON D. PARKER, Circuit
Judges.

## SUMMARY ORDER

The United States appeals from the district court's grant of a new trial in the criminal trial of Defendant Huong Thi Kim Ly. We assume the parties' familiarity with the underlying facts and procedural history.

"We review the decision of the district court to grant a new trial for abuse of discretion." *United States v. Ferguson*, 246 F.3d 129, 133 (2d Cir.2001). Under Fed.R.Crim.P. 33, a district court may grant a new trial to a defendant "if the interest of justice so requires," which we have explained means that "letting a guilty verdict stand would be a manifest injustice." *Ferguson*, 246 F.3d at 133–34.

We affirm the district court's grant of a new trial. We believe the district court was correct in its perception that its response to the jury's request for a more helpful definition of domestic violence, telling the jury no more than to use its common sense, failed to give the jury appropriate guidance and potentially prejudiced defendant's case. *See United States v. Wilkerson*, 361 F.3d 717, 732 (2d Cir.2004). For example, the defendant testified to several incidences of conduct, which constitute domestic violence within the meaning of the statute, such as a slap in the face, but which the jury might erroneously have believed too trivial to be considered violence. The court's failure to explain the term "domestic violence" to the jury could well have prejudiced the defense. We conclude that the court's decision to grant a new trial was within the court's lawful discretion. Accordingly, we reject the government's appeal.[1]

1. The district court appeared to believe, in addition, that the jury should have been instructed that purely emotional abuse, involving neither incidence nor threat nor attempt of physical harm or force, also qualifies as domestic violence, so that flight from such conduct would constitute a defense to international child kidnapping under 18 U.S.C. § 1204. The court relied in part on a website posting by the Department of Justice's Office on Violence Against Women, which defined "domestic violence" to include purely emotional, economic, or psychologic abuse. *See* USDOJ: OFFICE ON VIOLENCE AGAINST WOMEN: CRIMES OF FOCUS: DOMESTIC VIOLENCE, http://www.ovw.usdoj.gov/domviolence.htm (last updated August 2012).

It is by no means clear to us that Congress intended by § 1204 to make a spouse's flight from purely emotional abuse (such as, calling one's spouse "stupid," for example), unaccompanied by any incidence or threat of physical force, a defense to kidnapping. Domestic violence must include the use of physical force and any threats, explicit or implicit, including gestures and psychological means, that create a reasonable fear of harm in the victim. In other statutes, Congress has re-

peatedly used the term "violence" to mean physical harm or threatened or attempted physical harm. For example, 18 U.S.C. § 16 defines a "crime of violence" as an "offense that has as an element the use, attempted use, or threatened use of physical force against the person or property of another," or an offense "that, by its nature, involves a substantial risk that physical force against the person or property of another may be used in the course of committing the offense." *See also id.* § 3156(a)(4) (same). That definition of "crime of violence" is incorporated in several statutes into the term "domestic violence." *See, e.g.*, 8 U.S.C. § 1227(a)(2)(E)(i) (defining "crime of domestic violence" in context of immigration laws as a "crime of violence (as defined in section 16 of Title 18)" against a person committed by a current or former spouse or similarly-related individual); 18 U.S.C. § 2261(a) (defining "interstate domestic violence" as a crime where a person with the requisite intent and relationship to the victim "commits or attempts to commit a crime of violence"); *id.* § 3561(b) (defining "domestic violence crime" as a "crime of violence" against a current or former spouse or similarly-related individual); 42 U.S.C.

14

For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**

§ 13925(a)(6) (defining "domestic violence," for purposes of subchapter III of Chapter 136 of Title 42, as "crimes of violence" committed by a current or former spouse or similarly-related individual).

We have no need to rule definitively on the issue at this time and do not do so. We urge the district court to request full briefing of the issue before instructing the jury in the new trial.